United States District Court

Western District of New York

<u>DEFENDANTS' AMENDED TRIAL EXHIBIT LIST</u>

Case No. 16-CV-06313
Date: March 6, 2023
Presiding Judge: Hon. Elizabeth A. Wolford

( )     Plaintiff      (X)     Defendants    ( )     Court

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 400 | 35 | 10/27/2015 | EEOC Notice of Charge of Discrimination and Mary Piehler Affidavit<br><br>DEFS00192 – DEFS00199 | | | | |
| 401 | | 07/12/2016 | EEOC Notice of Charge of Discrimination and Mary Piehler Affidavit | | | | |
| 402 | 1 | 7/24/2017 | Plaintiff's Amended Complaint and Demand for Jury Trial | | | | |
| 403 | | 04/30/2020 | Affirmation of Mary Van Brunt-Piehler in Opposition to Summary Judgment Motion, Dkt. 156 | | | | |
| 404 | 2 | N/A | Mary Piehler Resume<br><br>DEFS00056 – DEFS00057 | | | | |
| 405 | 39 | N/A | Kurt R. Luporini Resume<br><br>DEFS10618 – DEFS10620 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 406 | 43 | N/A | Randall V. Dye Resume<br><br>DEFS08692 – DEFS08693 | | | | |
| 407 | 48 | N/A | Joseph Morini Resume<br><br>DEFS09139 – DEFS09141 | | | | |
| 408 | 4 | N/A | Collection of Resumes<br><br>P001204 – P001206; P001332 – P001336; P001563 – P001564; P001682 – P001683; P001617 – P001620; P001725 – P001727; P001741 – P001742; P001746; P001752 – P001754; P001762 – P001763 | | | | |
| 409 | | | Susan Dibiase Lutz Resume<br><br>DEFS07719 – DEFS07720; DEFS07425 | | | | |
| 410 | 92 | 7/1/2015 | Letter with attachment to Mary Piehler<br><br>DEFS00939 – DEFS00940; DEFS00942 – DEFS0946 | | | | |
| 411 | 5 | 7/1/2015 | Notes on Termination/Notification Meeting drafted by Catherine Majane<br><br>DEFS00706 – DEFS00707 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 412 | 3 | N/A | Absolute Software Northeast Region Q4 PMP, April 2013<br><br>P001476 – P001501 | | | | |
| 413 | 100 | 11/1/2007 | Absolute Software Code of Business Conduct Policy Manual – Revised August 8, 2012<br><br>DEFS01896 – DEFS01923 | | | | |
| 414 | 131 | 10/25/2013 | Bailey Lammering Employee Referral Form<br><br>DEFS08220 | | | | |
| 415 | | 3/26/2021 | Press Release:  Absolute Software Included in The Globe and Mail's Second Annual 'Women Lead Here' Benchmark of Executive Gender Diversity | | | | |
| 416 | | 10/24/2016 | Plaintiff's Responses to Defendants' First Set of Interrogatories | | | | |
| 417 | | 11/22/2017 | Plaintiff's Amended Objections and Responses to Defendants' Interrogatories Nos. 2, 3, 4, and 15 | | | | |
| 418 | | 12/29/2010 | Absolute letter to Amy Rathbun regarding position change from Account Executive to Regional Director<br><br>DEFS08190 – DEFS08191 | | | | |
| 419 | 124 | 11/4/2011 | Email communication from Amy Rathbun to Ryan Sparks, Mary Piehler, Mark Lund with Janet Brazel and Jason Duda cc'd | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 420 | 7 | 3/2/2013 | Email communication from Mary Piehler to Jermaine Maldonado<br><br>DEFS00747 – DEFS00753 | | | | |
| 421 | 8 | 4/5/2013 | Email communication from Mary Piehler to Todd Awtry<br><br>DEFS00774 | | | | |
| 422 | 115 | 7/19/2013 | Email communication from Amy Rathbun to Leigh Ramsden | | | | |
| 423 | 127 | 1/24/2014 | Email communication from Amy Rathbun to Warren Young | | | | |
| 424 | | 2/22/2014 | Email communication from Mark Kelly to Mary Piehler<br><br>DEFS08886 – DEFS08889 | | | | |
| 425 | | 3/25/2014 | Email communication from Mary Piehler to Felicia Kittner with Scott Barker and Paula Esporias cc'd<br><br>P000257 – P000259 | | | | |
| 426 | 15 | 6/26/2014 | Email communication from Mary Piehler to Todd Awtry<br><br>DEFS01030 – DEFS01035 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 427 | 49 | 6/26/2014 | Email communication from Thomas Kenny to Leigh Ramsden, Matt Meanchoff, Todd Awtry, Michael Kenny<br><br>DEFS01044 – DEFS01047 | | | | |
| 428 | | 6/26/2014 | Email communication with attachment from Todd Awtry to Michael Kenny and Matt Meanchoff with Leigh Ramsden cc'd<br><br>DEFS07068 – DEFS07075 | | | | |
| 429 | | 6/26/2014 | Email communication from Leigh Ramsden to Thomas Kenny, Matt Meanchoff, Todd Awtry and Michael Kenny<br><br>DEFS01036 – DEFS01039 | | | | |
| 430 | | 6/26/2014 | Email communication from Leigh Ramsden to Todd Awtry, Michael Kenny, Matt Meanchoff, Daniel Berardo, Caroline Nelson<br><br>DEFS07173 – DEFS07174 | | | | |
| 431 | 122 | 6/27/2014 | Email communication from Colleen Crump to Amy Rathbun | | | | |
| 432 | 14 | 6/27/2014 | Email communication from Mary Piehler to Leigh Ramsden<br><br>DEFS06434 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 433 | 73 | 6/27/2014 | Email communication from Caroline Nelson to Todd Awtry, Leigh Ramsden, Michael Kenny, Matt Meanchoff, Daniel Berardo<br><br>DEFS07234 – DEFS07235 | | | | |
| 434 | 74 | 6/27/2014 | Email communication from Caroline Nelson to Todd Awtry, Daniel Berardo, Leigh Ramsden, with Michael Kenny, Thomas Kenny cc'd<br><br>DEFS07250 – DEFS07252 | | | | |
| 435 | | 6/27/2014 | Email communication from Mary Piehler to Todd Awtry and Leigh Ramsden<br><br>P000237 | | | | |
| 436 | | 6/27/2014 | Email communication from Leigh Ramsden to Caroline Nelson, Daniel Berardo, Todd Awtry, Michael Kenny, Matt Meanchoff<br><br>DEFS09243 – DEFS09244, DEFS09243_A | | | | |
| 437 | | 6/30/2014 | Email communication from Leigh Ramsden to Irwin Tang<br><br>DEFS07219 | | | | |
| 438 | | 6/30/2014 | Email communication from Todd Awtry to Mary Piehler, with Daniel Berardo, Caroline Nelson, Leigh Ramsden cc'd<br><br>DEFS00135 – DEFS00136 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 439 | 20 | 6/30/2014 | Email communication from Mary Piehler to Daniel Berardo<br><br>P000697 | | | | |
| 440 | | 7/1/2014 | Email communication from Mary Piehler to Dave Kucharczyk<br><br>DEFS02683 – DEFS02687 | | | | |
| 441 | | 7/2/2014 | Email communication from Todd Awtry to Daniel Berardo, with Errol Olsen, Thomas Kenny cc'd<br><br>DEFS00775 – DEFS00777 | | | | |
| 442 | 21 | 7/6/2014 | Email communication from Mary Piehler to Daniel Berardo<br><br>P000811 – P000819 | | | | |
| 443 | 17 | 7/17/2014 | Email communication from Mary Piehler to Daniel Berardo<br><br>DEFS02583 – DEFS02589 | | | | |
| 444 | | 7/22/2014 | Email communication from Todd Awtry to Mary Piehler with Michael Kenny cc'd<br><br>DEFS08885 | | | | |
| 445 | 22 | 8/11/2014 | Email communication from Daniel Berardo to Mary Piehler<br><br>DEFS02549 – DEFS02554 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 446 | | 8/13/2014 | Email communication from Irwin Tang to Leigh Ramsden, Todd Awtry<br><br>DEFS00927 – DEFS0928 | | | | |
| 447 | 86 | 8/15/2014 | Email communication from Todd Awtry to Daniel Berardo<br><br>DEFS08824 – DEFS08830 | | | | |
| 448 | | 8/18/2014 | Email communication from Michael Kenny to Mary Piehler, Todd Awtry, with Irwin Tang and Leigh Ramsden cc'd<br><br>DEFS01169 – DEFS01177 | | | | |
| 449 | | 8/26/2014 | Email communication from Mary Piehler to Todd Awtry<br><br>DEFS02543 – DEFS02545 | | | | |
| 450 | | 9/3/2014 | Email communication from Mary Piehler to Todd Awtry<br><br>DEFS02506 – DEFS02507 | | | | |
| 451 | 9 | 9/15/2014 | Email communication from Mary Piehler to Todd Awtry<br><br>DEFS00780 – DEFS00781 | | | | |
| 452 | 13 | 9/18/2014 | Email communication from Todd Awtry to Mary Piehler<br><br>DEFS00786 – DEFS00788 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 453 | 19 | 9/23/2014 | Email communication from Mary Piehler to cspringgay@absolute.com<br>P000765 | | | | |
| 454 | | 9/23/2014 | Email communication from Leigh Ramsden to Todd Awtry<br>DEFS01371 – DEFS01374 | | | | |
| 455 | 70 | 9/23/2014 | Email communication from Todd Awtry to Thomas Kenny<br>DEFS00789 – DEFS00793 | | | | |
| 456 | | 09/24/2014 | Email communication from Leigh Ramsden to Irwin Tang, Todd Awtry, with Michael Kenny cc'd<br>DEFS01363 – DEFS01365 | | | | |
| 457 | | 09/23/2014 | Email communication from Thomas Kenny to Todd Awtry<br>DEFS01268 – DEFS01275 | | | | |
| 458 | 116 | 10/8/2014 | Email communication from Todd Awtry to Amy Rathbun | | | | |
| 459 | 117 | 12/1/2014 | Email communication from Todd Awtry to Amy Rathbun | | | | |
| 460 | 118 | 12/1/2014 | Email communication from Todd Awtry to Amy Rathbun | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 461 | 114 | 12/16/2014 | Email communication from Amy Rathbun to Todd Awtry | | | | |
| 462 | | 12/30/2014 | Email communication from Michael Kenny to Teena Mola<br><br>DEFS05831 – DEFS05834 | | | | |
| 463 | 111 | 1/6/2015 | Email communication from Amy Rathbun to Geoff Haydon | | | | |
| 464 | | 1/9/2015 | Email communication from Leigh Ramsden to Todd Awtry with Teena Mola cc'd<br><br>DEFS04008 – DEFS04010 | | | | |
| 465 | | 1/9/2015 | Email communication form Todd Awtry to Teena Mola and Leigh Ramsden<br><br>DEFS04013 – DEFS04016 | | | | |
| 466 | | 1/9/2015 | Email communication from Mary Piehler to Teena Mola<br><br>DEFS4017 – DEFS04019 | | | | |
| 467 | | 1/12/2015 | Email communication from Teena Mola to Daniel Berardo<br><br>DEFS04127 – DEFS04130 | | | | |
| 468 | | 1/12/2015 | Email communication from Teena Mola to Daniel Berardo<br><br>DEFS04131 – DEFS04134 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 469 | | 01/09/2015 | Email communication from Leigh Ramsden to Todd Awtry with Teena Mola cc'd DEFS08812-DEFS08814 | | | | |
| 470 | | 1/14/2015 | Email communication from Teena Mola to Daniel Berardo DEFS04121 – DEFS04126 | | | | |
| 471 | 112 | 1/29/2015 | Email communication from Geoff Haydon to Amy Rathbun | | | | |
| 472 | 113 | 2/11/2015 | Email communication from Amy Rathbun to Todd Awtry | | | | |
| 473 | 121 | 2/18/2015 | Email communication from Amy Rathbun to Thomas Kenny with Todd Awtry cc'd | | | | |
| 474 | | 2/20/2015 | Email communication from Yvonne Wu to Daniel Berardo with Todd Awtry DEFS00765 – DEFS0768 | | | | |
| 475 | | 3/23/2015 | Absolute letter to Amy Rathburn regarding position change from Regional Director to Area Vice President, Sales DEFS08250 – DEFS08252 | | | | |
| 476 | 84 | 3/24/2015 | Email communication from Todd Awtry to Geoff Haydon DEFS06052 – DEFS06054 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 477 | | 3/24/2015 | Email communication from Todd Awtry to Amy Rathburn with Thomas Kenney, Daniel Berardo, Teena Mola and Yvonne Wu cc'd<br><br>DEFS01506 – DEFS01509 | | | | |
| 478 | | 4/1/2015 | Email communication from Warren Young to Mary Piehler<br><br>DEFS02813 – DEFS02818 | | | | |
| 479 | | 4/4/2015 | Email communication from Mary Piehler to Mary Piehler<br><br>DEFS02464 – DEFS02465 | | | | |
| 480 | | 4/5/2015 | Email communication from Michael Kenny to Todd Awtry with Thomas Kenny cc'd<br><br>DEFS01082 – DEFS01083 | | | | |
| 481 | | 4/7/2015 | Email communication from Mary Piehler to Brian McArdie with Ted DiSalvo cc'd<br><br>DEFS00778 – DEFS00779 | | | | |
| 482 | | 4/15/2015 | Email communication from Mary Piehler to Mark Kelly<br><br>DEFS00770 – DEFS00773 | | | | |
| 483 | | 4/28/2015 | Email communication from Todd Awtry to Geoff Haydon<br><br>DEFS06844 – DEFS06845 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 484 | | 5/18/2015 | Email communication from Mary Piehler to Todd Awtry with Art Robinson and Michael Kenny cc'd<br><br>DEFS00794 – DEFS00797 | | | | |
| 485 | 109 | 5/22/2015 | Email communication from Amy Rathbun to Geoff Haydon | | | | |
| 486 | 24 | 5/22/2015 | Email communication from Mary Piehler to Todd Awtry with Daniel Berardo cc'd<br><br>P000712 – P000715 | | | | |
| 487 | | 5/22/2015 | Email communication from Thomas Kenny to Todd Awtry<br><br>DEFS07425 – DEFS07426 | | | | |
| 488 | | 5/25/2015 | Email communication from Thomas Kenny to Todd Awtry<br><br>DEFS07421 – DEFS07422 | | | | |
| 489 | | 5/21/2015 | Email communication from Art Robinson to Todd Awtry<br><br>DEFS01304 – DEFS01307 | | | | |
| 490 | | 5/27/2015 | Email communication from Mary Piehler to Mark Kelly<br><br>DEFS00782 – DEFS00783 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 491 | 55 | 6/4/2015 | Email communication from Geoff Haydon to Todd Awtry<br>DEFS07585 – DEFS07590 | | | | |
| 492 | | 6/5/2015 | Email communication from Mary Piehler to Brian McArdle, Ted DiSalvo<br>DEFS00784 – DEFS00785 | | | | |
| 493 | | 1/10/2015 | Email communication from Leigh Ramsden to Mary Piehler with Teena Mola and Todd Awtry cc'd<br>DEFS08788 – DEFS08791 | | | | |
| 494 | | 6/18/2015 | Email communication from Thomas Kenny to Geoff Haydon<br>DEFS07434 – DEFS07436 | | | | |
| 495 | | 6/22/2015 | Email communication from Todd Awtry to Mary Piehler<br>P000839 – P000840 | | | | |
| 496 | 54 | 6/25/2015 | Email communication from Geoff Haydon to Todd Awtry, Thomas Kenny<br>DEFS07340 – DEFS07341 | | | | |
| 497 | | 9/1/2015 | Email communication from Daniel Berardo to Wendy Jackson<br>DEFS03008 – DEFS00009 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 498 | | 6/26/2015 | Email communication with attachment from Jermaine Maldonado to Todd Awtry<br><br>DEFS10815 – DEFS10822 | | | | |
| 499 | | 6/29/2015 | Email communication from Mary Piehler to Clinton Crawford<br><br>P002215 – P002216 | | | | |
| 500 | 119 | 7/17/2015 | Email communication from Todd Awtry to Amy Rathbun | | | | |
| 501 | | 7/28/2015 | Email communication from Daniel Potter to Mary Piehler<br><br>DEFS00755 – DEFS00758 | | | | |
| 502 | 26 | 10/6/2015 | Email communication from noreply@candidates.workablemail.com to Mary Piehler<br><br>P000629 – P000630 | | | | |
| 503 | 29 | 10/6/2015 | Letter from Mary Piehler to Hiring Manager at Cylance re position of VP of Sales – Eastern Region<br><br>P000429 | | | | |
| 504 | 30 | 10/8/2015 | Email communication from hit-reply@linkedin.com to Mary Piehler<br><br>P000691 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 505 | 110 | 11/6/2015 | Email communication from Amy Rathbun to Geoff Haydon | | | | |
| 506 | 27 | 6/10/2016 | Letter from Mary Piehler to Hiring Manager for NRG Recruiter Re application for position of Regional VP of Sales-East<br><br>P000375 | | | | |
| 507 | 28 | 6/30/2016 | Letter from Mary Piehler to Mr. Downs at MuleSoft Re application for position of Regional Sales Director, East Region<br><br>P000376 | | | | |
| 508 | 128 | 10/19/2016 | Email communication from Amy Rathbun to Scott Romig with Stephen Fisk cc'd | | | | |
| 509 | 123 | 5/9/2019 | Email communication from Amy Rathbun to Jon Ferris<br><br>AR000038 – AR000041 | | | | |
| 510 | | 8/15/2011 | FY11 Annual Review for Mary Piehler<br><br>DEFS00088 – DEFS00096 | | | | |
| 511 | | 9/7/2012 | FY12 Annual Review for Mary Piehler<br><br>DEFS00102 – DEFS00107 | | | | |
| 512 | 62 | 8/23/2013 | Mary Piehler Performance Review for Review Period July 1, 2012 – June 30, 2013<br><br>DEFS00117 – DEFS00124 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 513 | 63 | 1/22/2014 | Mary Piehler Performance Review for Review Period July 1, 2013 – December 31, 2013 DEFS00125 – DEFS00133 | | | | |
| 514 | 64 | 8/6/2014 | Mary Piehler Performance Review for Review Period January 1, 2014 – June 30, 2014 DEFS00137 – DEFS00146 | | | | |
| 515 | 65 | 8/8/2014 | Mary Piehler letter disagreeing with rating regarding FY14 Annual Review DEFS00147 – DEFS000151 | | | | |
| 516 | 66 | 2/5/2015 | Mary Piehler Semi-Annual Performance Review for Review Period July 1, 2014 – December 31, 2014 DEFS00152–DEFS00161 | | | | |
| 517 | | 8/15/2011 | FY11 Annual Review for David Armstrong DEFS00627 – DEFS00635 | | | | |
| 518 | | 9/7/2012 | FY12 Annual Review for David Armstrong DEFS08345 – DEFS08350 | | | | |
| 519 | | 8/23/2013 | David Armstrong Performance Review for the Review Period July 1, 2012 – June 30, 2013 DEFS08351 – DEFS08356 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 520 | | 1/17/2014 | David Armstrong Performance Review for the Review Period July 1, 2013 – December 31, 2013 DEFS08358 – DEFS08366 | | | | |
| 521 | | 8/6/2014 | David Armstrong Performance Review for the Review Period January 1, 2014 – June 30, 2014 DEFS08367 – DEFS08375 | | | | |
| 522 | | 9/7/2012 | FY12 Annual Review for Amy Rathbun DEFS08202 – DEFS08206 | | | | |
| 523 | | 8/23/2013 | Amy Rathbun Performance Review for the Review Period July 1, 2012 – June 30, 2013 DEFS08207 – DEFS08212 | | | | |
| 524 | | 1/17/2014 | Amy Rathbun Performance Review for the Review Period July 1, 2013 – December 31, 2013 DEFS08221 – DEFS08228 | | | | |
| 525 | | 8/12/2014 | Amy Rathbun Performance Review for the Review Period January 1, 2014 – June 30, 2014 DEFS08229 – DEFS08237 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 526 | | 2/5/2015 | Amy Rathbun Performance Review for the Review Period July 1, 2014 – December 31, 2014<br><br>DEFS08241 – DEFS08249 | | | | |
| 527 | | 7/1/2015 | Amy Rathbun Performance Review for the Review Period January 1, 2015 – June 30, 2015<br><br>DEFS08253 – DEFS8260 | | | | |
| 528 | | 8/15/2011 | FY11 Annual Review for Art Robinson<br><br>DEFS08271 – DEFS08280 | | | | |
| 529 | | 9/7/2012 | FY12 Annual Review for Art Robinson<br><br>DEFS08286 – DEFS08291 | | | | |
| 530 | | 8/23/2013 | Art Robinson Performance Review for the Review Period July 1, 2012 – June 30, 2013<br><br>DEFS08292 – DEFS08296 | | | | |
| 531 | | 1/14/2014 | Art Robinson Performance Review for the Review Period July 1, 2013 – December 31, 2013<br><br>DEFS08303 – DEFS08311 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 532 | | 8/15/2014 | Art Robinson Performance Review for the Review Period January 1, 2014 – June 30, 2014<br><br>DEFS08312 – DEFS08320 | | | | |
| 533 | | 2/4/2015 | Art Robinson Performance Review for the Review Period July 1, 2014 – December 31, 2014<br><br>DEFS08322 – DEFS08330 | | | | |
| 534 | | 8/10/2015 | Art Robinson Performance Review for the Review Period January 1, 2015 – June 30, 2015<br><br>DEFS08332 – DEFS08340 | | | | |
| 535 | | 8/15/2011 | FY11 Annual Review for Warren Young<br><br>DEFS08539 – DEFS08552 | | | | |
| 536 | | 9/7/2012 | FY12 Annual Review for Warren Young<br><br>DEFS08555 – DEFS08559 | | | | |
| 537 | | 8/23/2013 | Warren Young Performance Review for the Review Period July 1, 2012 – June 30, 2013<br><br>DEFS08565 – DEFS08570 | | | | |
| 538 | | 1/27/2014 | Warren Young Performance Review for the Review Period July 1, 2013 – December 31, 2013<br><br>DEFS08571 – DEFS08578 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 539 | | 8/12/2014 | Warren Young Performance Review for the Review Period January 1, 2014 – June 30, 2014<br><br>DEFS08579 – DEFS08587 | | | | |
| 540 | | 2/5/2015 | Warren Young Performance Review for the Review Period July 1, 2014 – December 31, 2014<br><br>DEFS08588 – DEFS08596 | | | | |
| 541 | | 8/10/2015 | Warren Young Performance Review for the Review Period January 1, 2015 – June 30, 2015<br><br>DEFS09160 – DEFS09168 | | | | |
| 542 | | 2/28/2017 | Deposition Transcript of Christopher Covell | | | | |
| 543 | | 3/5/2018 | Deposition Transcript and Video of Mary Van Brunt-Piehler taken for *Piehler v. Absolute Software* | | | | |
| 544 | | 3/19/2018 | March 19, 2018 Deposition Transcript of Lyle Singular | | | | |
| 545 | | 5/1/2018 | Deposition Transcript of Mary Piehler dated May 1, 2018 | | | | |
| 546 | | 02/2015 | NA Org Internal Feb. 2015<br><br>DEFS01145 – DEFS01156 | | | | |
| 547 | | | John Egan Resume<br>P001110 – P001115 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 548 | | | Conversion of Warren Young OTE from Canadian Dollars to United States Dollars | | | | |
| 549 | | | St. Louis Federal Reserve Exchange Rates Converting CAD to USD | | | | |
| 550 | | 11/08/2022 | Interim Condensed Consolidated Financial Statements of Absolute Software Corporation for three months ended September 30, 2022 DEFS10976-DEFS10994 | | | | |
| 551 | | 11/08/2022 | Absolute Software Corporation, First Quarter Fiscal 2023, Management's Discussion and Analysis for the three months ended September 30, 2022 DEFS10995-DEFS11035 | | | | |
| 552 | | 08/23/2022 | Consolidated Financial Statements of Absolute Software Corporation, as at for the year ended June 30, 2022 and 2021 DEFS11036-DEFS11076 | | | | |
| 553 | | | Absolute Software Charts regarding Gross Sales Contracts Q4 F2013 – Q4 F2015 DEFS09031 – DEFS09036 | | | | |
| 554 | 137 | 3/1/2021 | Employability Report of Mary Van Brunt-Piehler Prepared by Rona E. Wexler | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 555 | | May 2016 | Bureau of Labor Statistics, Occupational Employment Statistics, May 2016, available at http://www.bls.gov/oes/tables.htm (website or online database) | | | | |
| 556 | | 5/24/2018 | Bureau of Labor Statistics, Geographic Profile of Employment and Unemployment, 2015 (published May 24, 2018), Table 26, available at https://www.bls.gov.opub/geographic-profile/archive/htm | | | | |
| 557 | | 4/9/2021 | Bureau of Labor Statistics, U.S. Department of Labor, Occupational Outlook Handbook, Sales Engineers, available at https://www.bls.gov/ooh/sales/sales-engineers.htm | | | | |
| 558 | | April 2021 | Grand View Research, Business Software and Services Market Size, Share & Trends Analysis Report By Software, By Service, By Deployment, By End-use, By Enterprise Size, By Region, and Segment Forecasts, 2021 – 2028, Business Software and Services Report, 2021-2028, available at https://www.grandviewresearch.com/industry-analysis/business-software-services-market | | | | |
| 559 | | 6/7/2019 | PR Newswire, U.S. Tech Unemployment Rate at Record Low, CompTIA Analysis Reveals, available at https://www.prnewswire.com/news-releases/us-tech-unemployment-rate-at-record-low-comptia-analysis-reveals-300863947.html | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 560 | | 5/2/2017 | Dice, Tech's Unemployment Rate Held Level in Q1, available at https://insights.dice.com/employer-resource-center/tech-unemployment-rate-level-q1/#:~:text=The%20technology%20industry's%20unemployment%20rate,computer%20systems%20analysts%20noticeably%20declined | | | | |
| 561 | | N/A | IRS Form W-2s of Joseph Morini for 2015-2017<br><br>DEFS08150; DEFS10889; DEFS10896 – DEFS10897 | | | | |
| 562 | | 7/2/2015 | Employment Offer Letter to Joseph Morini<br><br>DEFS00006 – DEFS00007 | | | | |
| 563 | | N/A | Paystubs of Joseph Morini<br><br>DEFS10762 – DEFS10769; DEFS10919 – DEFS10925 | | | | |
| 564 | | 8/23/2016 | Letter from Geoff Haydon to Joseph Morini reflecting a single restricted stock grant of 1,750 units<br><br>DEFS10126 | | | | |
| 565 | | N/A | IRS Form W-2s of Kurt Luporini for 2015–2016<br><br>DEFS08149; DEFS10888 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 566 | | 8/10/2021 | Absolute Software Corporation Annual Information for Year Ended June 30, 2021 | | | | |
| 567 | | N/A | Paystubs of Kurt Luporini | | | | |
| 568 | | 10/4/2016 | Separation and Release Agreement of Kurt Luporini<br>DEFS09646 – DEFS09651 | | | | |
| 569 | | N/A | IRS Form W-2s of Randall Dye for 2015-2016<br>DEFS08146; DEFS10871 | | | | |
| 570 | | N/A | Paystubs of Randall Dye | | | | |
| 571 | | 4/3/2015 | Employment Offer Letter and Non-Disclosure Agreement to Randall Dye<br>DEFS01692 – DEFS01695 | | | | |
| 572 | | 7/6/2016 | Letter with Separation and Release Agreement of Randall Dye<br>DEFS10131 – DEFS10147 | | | | |
| 573 | | 8/26/2016 | Lenovo Employment Offer Letter to Mary Piehler<br>LENOVO-ABSOLUTE00153 – LENOVO-ABSOLUTE00154 | | | | |
| 574 | | N/A | Lenovo IRS Form W-2s of Mary Piehler for 2016-2017<br>LENOVO-ABSOLUTE00207 – LENOVO-ABSOLUTE00210 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 575 | | | [Intentionally Omitted] | | | | |
| 576 | | 12/31/2017 | Final Lenovo Paystub of Mary Piehler LENOVO-ABSOLUTE00206 | | | | |
| 577 | | 2019 | Gary R. Skoog, James E. Ciecka, & Kurt V. Krueger, The Markov Model of Labor Force Activity 2012-2017 – Extended Tables of Central Tendency, Shape, Percentile Points, and Bootstrap Standard Errors | | | | |
| 578 | | 10/12/2010 | Employment Offer Letter with Non-Disclosure Agreement to Mary Piehler DEFS00068 – DEFS00071 | | | | |
| 579 | 136 | 3/1/2021 | Expert Report of Steven J. Shapiro, Ph.D. | | | | |
| 580 | | 8/22/2016 | FY16 Annual Merit Review for Joseph Morini DEFS10123 | | | | |
| 581 | | | U.S. Department of Labor, Bureau of Labor Statistics, The Employment Cost Index for private industry employees in management, business and financial occupations, available at https://data.bls.gov/PDQWeb/ci (website or online database) | | | | |
| 582 | | | 2011-2015 W-2s for Mary Piehler DEFS08151-DEFS08156 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 583 | | 12/31/2014 | Pay Statement for Mary Piehler<br><br>P000152 | | | | |
| 584 | | N/A | Solium Capital Report – Statement Period 6/1/2015 – 8/19/2015<br><br>P002209 – P002210 | | | | |
| 585 | | N/A | Solium Capital Report – Statement Period 11/4/2010-07/06/2015<br><br>DEFS05598 – DEFS05600 | | | | |
| 586 | | | Form 1099 issued to Mary Piehler by Gerson Lehrman Group for 2019 and 2020<br><br>P002241-P002242 | | | | |
| 587 | 126 | 9/16/2015 | Written Warning Letter from Todd Awtry to Amy Rathbun | | | | |
| 588 | | N/A | Commission Statements of Mary Piehler<br><br>DEFS07777; DEFS07776; DEFS07796 – DEFS007798; DEFS07795; DEFS07821; DEFS07818 – DEFS07820; DEFS07845; DEFS07843 – DEFS07844; DEFS07867; DEFS07865 – DEFS07866; DEFS07888; DEFS07886 – DEFS07887; DEFS07906; DEFS07904 – DEFS07905; DEFS07924; DEFS07922 – DEFS07923; DEFS07942; DEFS07940 – DEFS07941; DEFS07960; DEFS07958 – DEFS07959; DEFS07978; DEFS07976 – DEFS07977; DEFS07996; DEFS07994 – DEFS07995; DEFS08014; DEFS08012 – DEFS08013; DEFS08028 – DEFS08029; DEFS08027; DEFS08050; DEFS08048 – DEFS08049; DEFS08065 – DEFS08067; DEFS08088; DEFS08086 – DEFS08087; DEFS08100 – DEFS08101; DEFS08099; DEFS08122; DEFS08120 – DEFS08121 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 589 | | N/A | **Commission Statements of David Armstrong**<br><br>DEFS08735; DEFS08741; DEFS08748; DEFS08754; DEFS08759; DEFS08764; DEFS07760; DEFS07758 – DEFS07759; DEFS07775; DEFS07773 – DEFS07774; DEFS07793; DEFS07792; DEFS07794; DEFS07817; DEFS07814 – DEFS07816; DEFS07842; DEFS07841; DEFS07840; DEFS07864; DEFS07863; DEFS07859; DEFS07885; DEFS07883 – DEFS07884; DEFS07903; DEFS07901 – DEFS07902; DEFS07921; DEFS07919 – DEFS07920; DEFS07939; DEFS07937 – DEFS07938; DEFS07957; DEFS07955 – DEFS07956; DEFS07975; DEFS07973 – DEFS07974; DEFS07993; DEFS07991 – DEFS07992; DEFS08011; DEFS08009 – DEFS08010; DEFS08022 – DEFS08023; DEFS08021; DEFS08047; DEFS08045 – DEFS08046; DEFS08059 – DEFS08061; DEFS08085; DEFS08083 – DEFS08084; DEFS08095 | | | | |
| 590 | | N/A | **Commission Statements of Amy Rathbun**<br><br>DEFS08733; DEFS08739; DEFS08745; DEFS08752; DEFS08757; DEFS08762; DEFS07753; DEFS07751 – DEFS07752; DEFS07769; DEFS07767 – DEFS07768; DEFS07785 – DEFS07788; DEFS07784; DEFS07809; DEFS07806 – DEFS07808; DEFS07836; DEFS07834 – DEFS07835; DEFS07858; DEFS07856 – DEFS07857; DEFS07879; DEFS07877 – DEFS07878; DEFS07897; DEFS07895 – DEFS07896; DEFS07915; DEFS07913 – DEFS07914; DEFS07933; DEFS07931 – DEFS07932; DEFS07951; DEFS07949 – DEFS07950; DEFS07969; DEFS07967 – DEFS07968; DEFS07987; DEFS07985 – DEFS07986; DEFS08005; DEFS08003 – DEFS08004; DEFS08031 – DEFS08032; DEFS08030; DEFS08041; DEFS08039 – DEFS08040; DEFS08068 – DEFS08070; DEFS08079; DEFS08077 – DEFS08078; DEFS08103 – DEFS08104; DEFS08102; DEFS08113; DEFS08111 – DEFS08112; DEFS09287; DEFS09245; DEFS09254; DEFS09297 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 591 | | N/A | **Commission Statements of Art Robinson**<br><br>DEFS08734; DEFS08740; DEFS08747; DEFS08746; DEFS08753; DEFS08758; DEFS08763; DEFS07757; DEFS07754 – DEFS07756; DEFS07772; DEFS07770 – DEFS07771; DEFS07789 – DEFS07791; DEFS07813; DEFS07810 – DEFS07812; DEFS07839; DEFS07837 – DEFS07838; DEFS07862; DEFS07860 – DEFS07861; DEFS07882; DEFS07880 – DEFS07881; DEFS07900; DEFS07898 – DEFS07899; DEFS07918; DEFS07916 – DEFS07917; DEFS07936; DEFS07934 – DEFS07935; DEFS07954; DEFS07952 – DEFS07953; DEFS07972; DEFS07970 – DEFS07971; DEFS07990; DEFS07988 – DEFS07989; DEFS08008; DEFS08006 – DEFS08007; DEFS08034 – DEFS08035; DEFS08033; DEFS0844; DEFS08042 – DEFS08043; DEFS08071 – DEFS08073; DEFS08082; DEFS08080 – DEFS08081; DEFS08106 – DEFS08107; DEFS08105; DEFS08116; DEFS08114 – DEFS08115; DEFS09873 – DEFS09909 | | | | |
| 592 | | N/A | **Commission Statements of Warren Young**<br><br>DEFS08737; DEFS08743; DEFS08751; DEFS08750; DEFS08756; DEFS08761; DEFS08766; DEFS07766; DEFS07764 – DEFS07765; DEFS07783; DEFS07781 – DEFS07782; DEFS07803 – DEFS07805; DEFS07802; DEFS07833; DEFS07830 – DEFS07832; DEFS07855; DEFS07853 – DEFS07854; DEFS07876; DEFS07874 – DEFS07875; DEFS07894; DEFS07892 – DEFS07893; DEFS07912; DEFS07910 – DEFS07911; DEFS07930; DEFS07928 – DEFS07929; DEFS07948; DEFS07946 – DEFS07947; DEFS07966; DEFS07964 – DEFS07965; DEFS07984; DEFS07982 – DEFS07983; DEFS08002; DEFS08000 – DEFS08001; DEFS08020; DEFS08018 – DEFS08019; DEFS08037 – DEFS08038; DEFS08036; DEFS08058; DEFS08056 – DEFS08057; DEFS08074-DEFS08076; DEFS08094; DEFS08092 – DEFS08093; DEFS08109 – DEFS08110; DEFS08108; DEFS08134; DEFS08132 – DEFS08133; DEFS09936 – DEFS09956; DEFS09935; DEFS09957 – DEFS09969 | | | | |
| 593 | | N/A | Paystubs of Mary Piehler<br><br>DEFS10770 – DEFS10784 | | | | |
| 594 | | N/A | Paystubs of David Armstrong | | | | |
| 595 | | N/A | Paystubs of Amy Rathbun | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 596 | | N/A | Paystubs of Art Robinson | | | | |
| 597 | | N/A | Paystubs of Warren Young DEFS10725 – DEFS10761; DEFS10940 – DEFS10958 | | | | |
| 598 | 41 | 10/7/2011 | Letter from John Livingston, John Sarantakes to Mary Piehler Re compensation review DEFS00086 | | | | |
| 599 | 107 | N/A | Amy Rathbun Compensation Letters DEFS00030; DEFS00028 – DEFS00029; DEFS00022 – DEFS00023; DEFS08192 – DEFS08193; DEFS00024 - DEFS00027; DEFS00031; DEFS00038; DEFS00805; DEFS00039 – DEFS00041; DEFS01002 | | | | |
| 600 | | N/A | Compensation and/or Promotion Letters for David Armstrong DEFS09466 – DEFS09467; DEFS08343; DEFS08341; DEFS00703; DEFS08357 | | | | |
| 601 | | N/A | Compensation and/or Promotion Letters for Amy Rathbun DEFS09535 – DEFS09536; DEFS08190 – DEFS08191; DEFS08201; DEFS08219; DEFS08238; DEFS09154; DEFS10149 | | | | |
| 602 | 120 | 10/1/2015 | Compensation letter to Amy Rathbun DEFS09154 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 603 | | N/A | Compensation and/or Promotion Letters for Art Robinson<br><br>DEFS09405 – DEFS09407; DEFS09431 – DEFS09432; DEFS08281; DEFS08302; DEFS08321; DEFS09158 – DEFS09159; DEFS10124; DEFS10072 | | | | |
| 604 | | N/A | Compensation and/or Promotion Letters for Warren Young<br><br>DEFS09492; DEFS09506 – DEFS09507; DEFS09497 – DEFS09502; DEFS09511; DEFS08532 – DEFS08534; DEFS08554; DEFS08560; DEFS09171; DEFS10155; DEFS09813 | | | | |
| 605 | 33 | 8/26/2016 | Offer of employment letter from Robyn Richardson at Lenovo to Mary Piehler<br><br>P001785 – P001786 | | | | |
| 606 | 40 | 3/23/2015 | Offer of employment letter from Thomas Kenny, Leigh Ramsden to Kurt R. Luporini<br><br>DEFS00046 – DEFS00047 | | | | |
| 607 | 42 | 4/3/2015 | Offer of employment letter Thomas Kenny, Leigh Ramsden, to Randall (Randy) V. Dye<br><br>DEFS00042 – DEFS00043 | | | | |
| 608 | | 3/31/2014 | Offer of employment letter for Michael Kenny<br><br>DEFS00798 – DEFS00799 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 609 | | 10/31/2008 | Offer of employment letter for David Armstrong<br><br>DEFS09474 – DEFS09475 | | | | |
| 610 | | 7/2/2007 | Offer of employment for Amy Rathbun<br><br>DEFS09521 | | | | |
| 611 | | 9/9/1998 | Offer of employment for Art Robinson<br><br>DEFS09354 – DEFS09355 | | | | |
| 612 | | 1/8/2015 | Resignation Notice and Letter of Acceptance for David Armstrong<br><br>DEFS08387 – DEFS08389 | | | | |
| 613 | | 3/9/2017; 3/14/2017 | Letter of Acceptance of Resignation Notice and Separation and Release Agreement for Amy Rathbun<br><br>DEFS10091 – DEFS10100; DEFS10074 – DEFS10078 | | | | |
| 614 | | 6/4/2015 | Letter to Kurt Luporini regarding Commission Guarantee Period<br><br>DEFS00050 | | | | |
| 615 | | N/A | IRS Form W-2s of Mary Piehler for 2016<br><br>P001787 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 616 | | 10/6/2017 | Joseph Morini Termination Letter with Separation and Release Agreement<br>DEFS10102 – DEFS10116 | | | | |
| 617 | | N/A | IRS Form W-2s of Mary Piehler from Lenovo for 2017<br>P002223 | | | | |
| 618 | | 3/09/2018 | Subpoena to Lenovo US | | | | |
| 619 | | 4/05/2018 | Letter from Womble Bond Dickinson to Laura Lestrade with Attached Excerpt from Document Production | | | | |
| 620 | | 1/11/2013 | 2013 Absolute Organization Chart<br>DEFS07101 – DEFS07152 | | | | |
| 621 | | February 2015 | 2015 Absolute Organization Chart<br>DEFS02943 – DEFS02964 | | | | |
| 622 | | | Absolute Employee Chart Re Name, Job Title, Manager Name, Hire Date, 1st & 2nd Payout Date Amounts, Justification<br>DEFS06073 - DEFS06075 | | | | |
| 623 | | N/A | Average Female RD vs. Average Male RD OTE (FY2013-FY2015) | | | | |
| 624 | | N/A | On Target Earnings Comparison for Mary Piehler, Art Robinson, David Armstrong, Warren Young (FY2013-FY2015) | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 625 | | | Excel Spreadsheet regarding Sales History FY14 DEFS09352 | | | | |
| 626 | | | [Intentionally Omitted] | | | | |
| 627 | | N/A | Absolute Sales Employee Demographics Chart | | | | |
| 628 | | 7/1/2013 | Absolute, Inc. Employee Demographics DEFS09667 – DEFS09671 | | | | |
| 629 | | 7/1/2014 | Absolute, Inc. Employee Demographics DEFS09681 – DEFS09685 | | | | |
| 630 | | 7/1/2015 | Absolute, Inc. Employee Demographics DEFS09694 – DEFS09697 | | | | |
| 631 | | 7/1/2016 | Absolute, Inc. Employee Demographics DEFS09706 – DEFS09710 | | | | |
| 632 | | 7/1/2013 | July 2013 ABS Corp. Roster DEFS09659 – DEFS09666 | | | | |
| 633 | | 7/1/2014 | July 2014 ABS Corp. Roster DEFS09672 – DEFS09680 | | | | |
| 634 | | 7/1/2015 | July 2015 ABS Corp. Roster DEFS09686 – DEFS09693 | | | | |
| 635 | | 7/1/2016 | July 2016 ABS Corp. Roster DEFS09698 – DEFS09705 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 636 | | 12/9/2013 | Email communication from Mary Piehler to Mary Piehler P000820 – P000823 | | | | |
| 637 | | 10/26/2017 | Email communication from Rob Cato to Mary Piehler with Nicole Duquette cc'd | | | | |
| 638 | | 5/21/2013 | Email communication from Mary Piehler to Daniel Potter DEFS02699-DEFS02704 | | | | |
| 639 | | 12/11/2013 | Email communication from Leigh Ramsden to Todd Awtry and Jeff Wong DEFS07167-DEFS07170 | | | | |
| 640 | | 1/2/2014 | Email communication from Teena Mola to Mary Piehler P000796-P000799 | | | | |
| 641 | | 1/9/2014 | Email communication from Mary Piehler to Jeff Wong P000773-P000780 | | | | |
| 642 | | 1/30/2014 | Email communication from Todd Awtry to Amy Rathbun, Art Robinson, Warren Young, David Armstrong, Mary Piehler, Scott Barker, and Troy Stultz with Daniel Berardo, Teena Mola, and Thomas Kenny cc'd DEFS10609-DEFS10611 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 643 | 71 | 3/17/2014 | Email communication from Todd Awtry to Mary Piehler and Scott Barker<br><br>P000242 | | | | |
| 644 | | 5/9/2014 | Email communication from Mary Piehler to Matt Meanchoff<br><br>P000263-P000266 | | | | |
| 645 | | 5/15/2014 | Email communication from Mary Piehler to Matt Meanchoff with Michael Kenny cc'd<br><br>P000261-P000262 | | | | |
| 646 | | 6/26/2014 | Email communication from Todd Awtry to Amy Rathbun, et al.<br><br>P000235-P000236 | | | | |
| 647 | | 6/27/2014 | Email communication from Mary Piehler to Todd Awtry<br><br>P000241 | | | | |
| 648 | | 6/27/2014 | Email communication from Caroline Nelson to Daniel Berardo<br><br>DEFS07242- DEFS07243 | | | | |
| 649 | 75 | 6/30/2014 | Email communication from Mary Piehler to Daniel Berardo, Todd Awtry, and Leigh Ramsden<br><br>P000249 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 650 | | 6/30/2014 | Email communication from Leigh Ramsden to Irwin Tang<br>DEFS06530 | | | | |
| 651 | 18 | 6/30/2014 | Draft Note Addressed to Todd Awtry with Handwritten Markup<br>P000176-P000177 | | | | |
| 652 | | 7/14/2014 | Email communication from Mary Piehler to Daniel Berardo<br>DEFS02367-DEFS02372 | | | | |
| 653 | | 8/6/2014 | Email communication from Mary Piehler to Todd Awtry<br>DEFS01335-DEFS01338 | | | | |
| 654 | | 8/12/2014 | Email communication from Errol Olsen to Daniel Berardo<br>DEFS08526-DEFS08529 | | | | |
| 655 | | 8/17/2014 | Email communication from Mary Piehler to Mary Piehler<br>P000766-P000767 | | | | |
| 656 | | 8/20/2014 | Email communication from Thomas Kenny to Todd Awtry<br>DEFS01245-DEFS01248 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 657 | | 9/03/2014 | Email communication from Mary Piehler to Todd Awtry<br><br>DEFS02506-DEFS02507 | | | | |
| 658 | | 9/23/2014 | Email communication from Mary Piehler to Charles Springgay with mvbpiehler@aol.com bcc'd<br><br>DEFS02495- DEFS02498 | | | | |
| 659 | | 9/24/2014 | Email communication from Irwin Tang to Mary Piehler with Todd Awtry, Leigh Ramsden, and Michael Kenny cc'd<br><br>DEFS01353-DEFS01355 | | | | |
| 660 | | 9/24/2014 | Email communication from Mary Piehler to Irwin Tang with Todd Awtry and Leigh Ramsden cc'd<br><br>P000769-P000772 | | | | |
| 661 | | 10/29/2014 | Email communication from Thomas Kenny to Mary Piehler and Todd Awtry<br><br>DEFS01241- DEFS01244 | | | | |
| 662 | | 12/16/2014 | Email communication from Thomas Kenny to Geoff Haydon<br><br>DEFS06058-DEFS06072 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 663 | | 1/9/2015 | Email communication from Todd Awtry to Leigh Ramsden with Teena Mola cc'd DEFS08942-DEFS08945 | | | | |
| 664 | | 1/19/2015 | Email communication from Warren Young to Todd Awtry DEFS01202-DEFS01204 | | | | |
| 665 | | 1/21/2015 | Email communication from Thomas Kenny to Todd Awtry, et al. DEFS01237 – DEFS01244 | | | | |
| 666 | | 1/29/2015 | Email communication from Todd Awtry to Mary Piehler DEFS02708-DEFS02715 | | | | |
| 667 | | | [Intentionally Omitted] | | | | |
| 668 | | 3/25/2015 | Email communication from bob.demos@mrilg.com to Todd Awtry DEFS00909-DEFS00911 | | | | |
| 669 | | 3/25/2015 | Email communication from Amy Rathbun to Todd Awtry with Thomas Kenny, Daniel Berardo, Teena Mola, and Yvonne Wu cc'd DEFS01000-DEFS01001 | | | | |
| 670 | | N/A | Email from Mary Piehler to Todd Awtry with table regarding sales and quota in FY2012-2015 P000763-P000764 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 671 | | 4/5/2015 | Email communication from Todd Awtry to Warren Young and others cc'd<br><br>P000792-P000795 | | | | |
| 672 | | 4/5/2015 | Email communication from Todd Awtry to Mary Piehler with Thomas Kenny, Daniel Miller, and Michael Kenny cc'd<br><br>DEFS02808-DEFS02809 | | | | |
| 673 | | 4/22/2015 | Email communication from Michael Kenny to Troy Stultz, Amy Rathbun, Art Robinson, Mary Piehler, Warren Young, with Thomas Kenny and others cc'd<br><br>DEFS01080- DEFS01081 | | | | |
| 674 | | 4/28/2015 | Email communication from Todd Awtry to Geoff Haydon<br><br>DEFS06844-DEFS06848 | | | | |
| 675 | | 5/6/2015 | Email communication from David Wolf to Todd Awtry<br><br>DEFS07718-DEFS07722 | | | | |
| 676 | | 5/20/2015 | Email communication from Geoff Haydon to Thomas O'Brien<br><br>DEFS07580-DEFS07581 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 677 | | 5/22/2015 | Email communication from Amy Rathbun to Geoff Haydon<br><br>DEFS10826-DEFS10828 | | | | |
| 678 | | 5/25/2015 | Email communication from Thomas Kenny to Todd Awtry<br><br>DEFS07421-DEFS07422 | | | | |
| 679 | 44 | 6/4/2015 | Email communication from Todd Awtry to Daniel Berardo with Leigh Ramsden, Geoff Haydon, and Thomas Kenny cc'd<br><br>DEFS6041 | | | | |
| 680 | | 6/4/2015 | Email communication from Todd Awtry to Leigh Ramsden and Daniel Berardo, with Geoff Haydon and Thomas Kenny cc'd<br><br>DEFS6048- DEFS6051 | | | | |
| 681 | | 6/5/2015 | Email communication from Todd Awtry to Daniel Berardo with Leigh Ramsden, Geoff Haydon, and Thomas Kenny cc'd<br><br>DEFS06040-DEFS06043 | | | | |
| 682 | | 6/12/2015 | Email communication from David Fallon to Daphne Huang<br><br>DEFS07531 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 683 | | 6/23/2015 | Email communication from bob.demos@mrilg.com to Todd Awtry  DEFS00889-DEFS00896 | | | | |
| 684 | | 6/23/2015 | Email communication from Todd Awtry to Geoff Haydon with Thomas Kenny and Kurt Luporini cc'd  DEFS06849- DEFS06852 | | | | |
| 685 | | 6/24/2015 | Email communication from Thomas Kenny to Mark Grace, et al.  DEFS01339-DEFS01340 | | | | |
| 686 | 54 | 6/25/2015 | Email communication from Geoff Haydon to Todd Awtry with Thomas Kenny cc'd  DEFS07340-DEFS07341 | | | | |
| 687 | 82 | 7/2/2015 | Email communication from Todd Awtry to Geoff Haydon  DEFS07611-DEFS07613 | | | | |
| 688 | 36 | 6/28/2016 | Email communication from Oliver de Geest to David Singer and Laura Lestrade  DEFS09805- DEFS09810 | | | | |
| 689 | | 8/1/2016 | Email communication from Amy Rathbun to amyrathbun@gmail.com  AR000128-AR000135 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 690 | 37 | 7/24/2018 | Email communication from Aaron Goldstein to Laura Lestrade and Mark Sullivan DEFS09811-DEFS09812 | | | | |
| 691 | | | Chart re: NE Gross Sales Contracts Q1 F2012 – Q1 F2014 P001451-P1453 | | | | |
| 692 | | | Compilation of Charts re: Gross Sales Contracts DEFS08999-DEFS09059 | | | | |
| 693 | | | Tables Regarding Demographics of Absolute Employees from 2013 through 2016 | | | | |
| 694 | | | Tom O'Brien's Resume Used When He Applied DEFS07662 – DEFS07663 | | | | |
| 695 | | 10/12/2010 | Offer of employment letter for Mary Piehler DEFS00068- DEFS00069 | | | | |
| 696 | 45 | 6/4/2015 | Offer of employment letter for Thomas O'Brien DEFS07357- DEFS07358 | | | | |
| 697 | | | Demographics of Various Individuals Identified in Lawsuit | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 698 | | | Invite List <br> P002109 | | | | |
| 699 | | | Table Related to Payouts on September 30, 2015 and December 31, 2015 for Certain Employees <br> DEFS06073-DEFS06074 and attachment | | | | |
| 700 | | | Tables with Absolute Employees and Performance Ratings <br> DEFS10609-DEFS10617 | | | | |
| 701 | | 11/07/2014 | Absolute Software Corporation Information Circular as of November 7, 2014 | | | | |
| 702 | | 09/30/2014 | Absolute Software Code of Business Conduct Policy Manual – Revised September 30, 2014 <br> DEFS06114-DEFS06143 | | | | |
| 703 | | 4/3/2014 | Letter of Acceptance of Resignation to Scott Barker <br> DEFS08469- DEFS08477 | | | | |
| 704 | | 1/4/2016 | Thomas Kenny Termination Letter with Separation and Release Agreement <br> DEFS09218 – DEFS09225 | | | | |
| 705 | | 8/23/2016 | Letter to Amy Rathbun from Geoff Haydon Regarding FY 2016 Stock Grant <br> DEFS10120 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 706 | | 8/23/2016 | Letter to Kurt Luporini from Geoff Haydon Regarding FY 2016 Stock Grant DEFS10150 | | | | |
| 707 | | 7/25/2016 | Memorandum between Kurt Luporini and Sean Maxwell re Guaranteed Commission DEFS10127 | | | | |
| 708 | | N/A | FY 2014 Sales Compensation Plan DEFS09262-DEFS09271 | | | | |
| 709 | | 8/18/2014 | Press Release: Absolute Software Reports Fiscal 2014 Year-End and Fourth Quarter Results P002097-P002098 | | | | |
| 710 | | 8/19/2016 | Press Release: Absolute Software Reports Fiscal 2016 Fourth Quarter and Annual Results P002102-P002104 | | | | |
| 711 | | 7/16/2015 | Press Release: Absolute Software Announces Intent to Divest Absolute Manage and Absolute Service P002203-P002206 | | | | |
| 712 | | 10/6/2017 | Joseph Morini Termination Letter with Separation and Release Agreement (incl. signature page) DEFS09633 – DEFS09645 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 713 | | 1/16/2015 | The New York Times, Why Some Teams are Smarter than Others by Anita Woolley, Thomas W. Malone, and Christopher F. Chabris | | | | |
| 714 | | | 2013 Women of the Channel Interview of Mary Piehler<br>P02166-P002167 | | | | |
| 715 | | 10/6/2015 | Mary Piehler Application to Cylance<br>P000629-P000630 | | | | |
| 716 | | | Mary Piehler Resume<br>P002249-P00256 | | | | |
| 717 | | | Thomas F. O'Brien, Jr. Resume<br>DEFS07662 – DEFS07663 | | | | |
| 718 | | | Draft notes by Mary Piehler<br>P000971-P000973 | | | | |
| 719 | | 7/14/2015 | Piehler Exit Interview<br>DEFS09606-DEFS09612 | | | | |
| 720 | | | Pages from Bob Demos Production Related to Searches for Female Candidates<br>1381-1427 | | | | |
| 721 | | 3/30/2015 | Pages from Bob Demos Production Related to Outreach to Joseph Morini<br>1005-1006 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 722 | | 4/14/2015 | Pages from Bob Demos Production Related to Search for Regional Director<br><br>981-990 | | | | |
| 723 | 77 | 4/23/2015 | Pages from Bob Demos Production Related to Outreach to Joseph Morini<br><br>955-958 | | | | |
| 724 | | 5/5/2015 | Pages from Bob Demos Production Related to Bob Williams<br><br>928 | | | | |
| 725 | | N/A | Northeast Region, Mary Piehler, Q4 PMP April 2013<br><br>P001476-P001516 | | | | |
| 726 | 99 | N/A | Prevent Sexual Harassment E-Learning Program<br><br>DEFS00351-DEFS00370 | | | | |
| 727 | | 6/24/2015 | Certificate of Completion for Todd Awtry Sexual Harassment Program | | | | |
| 728 | | 8/17/2015 | Absolute Software Corporation Annual Information Form for Year Ended June 30, 2015<br><br>DEFS08957-DEFS08989 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 729 | | | FY15 Compensation Model – North America RDs<br><br>P001098-P001101 | | | | |
| 730 | | 1/21/2015 | Northeast Region QBR<br><br>P000844-P000904 | | | | |
| 731 | | 8/23/2016 | Stock Grant to Joe Morini for FY 2016<br><br>DEFS10126 | | | | |
| 732 | 134 | 5/14/2012 | Paul White, Review of Plaintiff's Expert's Methodology and Analysis of Potential Economic Losses of Ms. Mary Van Brunt-Piehler | | | | |
| 733 | | 7/25/2014 | Email communication from Mary Piehler to Daniel Miller<br><br>DEFS02516-DEFS02520 | | | | |
| 734 | | 09/02/2014 | Email communication from Michael Kenny to Leigh Ramsden with Mary Piehler and Todd Awtry cc'd<br><br>DEFS01220-DEFS01222 | | | | |
| 735 | | 10/29/2014 | Email communication from Todd Awtry to Mary Piehler with Thomas Kenny and Leigh Ramsden cc'd<br><br>DEFS01213-DEFS01216 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 736 | 139 | 2003 | Paul F. White, Josefina V. Tranfa-Abboud, & Fredrick M. Holt, The Use of Attrition Rates for Economic Loss Calculations in Employment Discrimination Cases: A Hypothetical Study, Journal of Forensic Economics Vol. 16 No. 2, 2003, at 209-233 | | | | |
| 737 | 140 | 2005 | Richard D. Raymond, Comment on "The Use of Attrition Rates for Economic Loss Calculations in Employment Discrimination Cases: A Hypothetical Study," Journal of Forensic Economics Vol. 18 No. 1, 2005, at 83-89 | | | | |
| 738 | 141 | 2005 | Paul F. White, Josefina V. Tranfa-Abboud, & Fredrick M. Holt, Reply to "Comment on 'The Use of Attrition Rates for Economic Loss Calculations in Employment Discrimination Cases: A Hypothetical Study,'" Journal of Forensic Economics Vol. 18 No. 1, 2005, at 91-97 | | | | |
| 739 | | 2015 | Gavin Matthews, Commercial Tribe, Troubling Sales Turnover: 34% of the SAAS Sales Reps Will Not Finish the Year, available at http://www.commercialtribe.com/blog/sales-reps-turnover-2015-sales-training-onboarding/ | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 740 | | April 2015 | Scott Barton & Kristin Gribben, AON, Software Sales Professionals are on the Move as the Technology Sector Booms, available at https://rewards.aon.com/en-us/insights/articles/2015/software-sales-professionals-are-on-the-move | | | | |
| 741 | | 12/3/2017 | Anthony Chaine, Linkedin, Why is Turnover So High in B2B Sales, available at https://www.linkedin.com/pulse/why-turnover-so-high-b2b-sales-anthony-chaine/ | | | | |
| 742 | | 2000 | Barry Ben-Zion, Neutralizing the Adverse Tax Consequences of a Lump-Sum Award in Employment Cases, Journal of Forensic Economics, Vol. 13, No. 3, 2000, at 233-244 | | | | |
| 743 | | 3/7/2015 | Shawn Johnson and Thomas Roney, "Make Whole": The Need for Gross-Ups In Employment Discrimination Cases, available at https://ssrn.com/abstract=2597629 | | | | |
| 744 | | 7/31/2021 | Brittany Meiling, Employers bow to tech workers in hottest job market since the dot-com era, Los Angeles Times | | | | |
| 745 | | | Randy Dye Commission Statements for 7/31/2015, 5/31/2015, 6/30/2015 DEFS08127 – DEFS08129 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 746 | | | Bank of America Deposit Records of Mary Piehler concerning Alphasights LTD and Magellan Research  P002239-P002240 | | | | |
| 747 | | | IRS Form W-2 for Mary Piehler for 2010  P000124 | | | | |
| 748 | | | IRS Form W-2 for Mary Piehler for 2011  P000125 | | | | |
| 749 | | | IRS Form W-2 for Mary Piehler for 2012  P000126 | | | | |
| 750 | | | IRS Form W-2 for Mary Piehler for 2013  P000127 | | | | |
| 751 | | | IRS Form W-2 for Mary Piehler for 2014  P000128 | | | | |
| 752 | | | IRS Form W-2 for Mary Piehler for 2015  P000129 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 753 | | | Documentation of Mary Piehler's job search and applications P000278-P000671;P000691-P000692; P001785-P001786; P001791-P001968; P001969-P001994; P001995-P001997; P001998-P002060; P002249-P002256; P002257-P002266 | | | | |
| 754 | | | Plaintiff's Mitigation Spreadsheets | | | | |
| 755 | | | Mary Piehler's self-prepared job search summary spreadsheet for Rona E. Wexler, M.A., ABVE/D | | | | |
| 756 | | | Mary Piehler's completed background information form for Rona E. Wexler, M.A., ABVE/D | | | | |
| 757 | | 2/3/2021 | Vocational Assessment video interview of Mary Piehler conducted by Rona E. Wexler, M.A., ABVE/D and Richard Turner | | | | |
| 758 | | | Mary Piehler's LinkedIn profile provided to Rona E. Wexler, M.A., ABVE/D | | | | |
| 759 | | | 2019 State of Gender Equality in Sales, Xactly Corporation, available at http://www.xactlycorp.com/resources/guides/2019-state-of-gender-equality-in-sales | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 760 | | 1/23/2022 | Dwight Steward, Economic Losses and Mitigation after an Employment Termination: Theory, Applications, and Case Studies, Palgrave Pivot, 1st Ed, 2022 Edition, at 21-25 | | | | |
| 761 | | | Wanberg, C.R., Zhu, J., & van Hooft, E.A.J., The Job Search Grind: Perceived Progress, Self-Reactions, and Self-Regulation of Search Effort, Academy of Management Journal, Vol. 53 No.4, 788-807 | | | | |
| 762 | | | Brown, S.D. & Lent, R.W., Career Development and Counseling: Putting Theory and Research to Work, 2013, John Wiley & Sons | | | | |
| 763 | | | Kurt Luporini Commission Statements for 7/31/2015, 5/31/2015, 6/30/2015 DEFS08117 – DEFS08119 | | | | |
| 764 | | | The Revised Handbook for Analyzing Jobs, 1991, U.S. Department of Labor, Employment and Training Administration, Government Printing Office, Washington, D.C. | | | | |
| 765 | | | Vocational Assessment: Evaluating Employment Potential, Havranek, J., Grimes, J., Field, T. & Sink, J., 1994, Elliott & Fitzpatrick, Inc., Athens, GA | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 766 | | | Occupational Outlook Handbook, U.S. Department of Labor, Bureau of Labor Statistics, Washington, D.C. | | | | |
| 767 | | | [Intentionally Omitted] | | | | |
| 768 | | | What Color Is Your Parachute: A Practical Manual for Job Hunters and Career Changers, Richard Nelson Bolles & Mary Emery Bolles, 2015, Ten Speed Press, Berkeley, CA | | | | |
| 769 | | | The 10 Best and Worst Ways to Look for a Job, Richard N. Bolles, Next Avenue Contributor | | | | |
| 770 | | | 8 Microsoft Excel Tricks That'll Change Your Job Search Forever, Glassdoor, November 8, 2017, posted by Julia Malacoff | | | | |
| 771 | | | Hiring a Coach to Spark the Job Hunt, The New York Times, March 7, 2015, by Rob Walker (The Workologist) | | | | |
| 772 | | | Job Hunting in the Digital Age, by Tara Siegel Bernard, April 8, 2016 | | | | |
| 773 | | | Track Your Job Applications with Ease, Glassdoor, posted by Jillian Kramer, August 15, 2018 | | | | |
| 774 | | | From Spreadsheets to Sticky Notes: 7 Strategies for Managing Your Job Search, Glassdoor, January 4, 2018, posted by Sara Greesonbach | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 775 | | | Why Your Job Search Is Not Working, Forbes, April 28, 2019 | | | | |
| 776 | | | Salary Assessor, January 2021, Economic Research Institute, Redmond, WA (website or online database) | | | | |
| 777 | | | Bureau of Labor Statistics, U.S. Department of Labor, Occupational Employment Statistics, State Occupational Employment and Wage Estimates, New York-Newark-Jersey City, NY-NJ-PA Metropolitan Statistical Area, May 2019 (website or online database) | | | | |
| 778 | | | The Value of Experience: Age Discrimination Against Older Workers Persists, available at https://www.aarp.org/content/dam/aarp/research/surveys_statistics/econ/2018/value-of-experience-age-discrimination-highlights.doi.10.26419-2Fres.00177.002.pdf | | | | |
| 779 | | | 2020 Women in Tech Report, Trust Radius, 2020, available at https://www.trustradius.com/buyer-blog/women-in-tech-report | | | | |
| 780 | | | Dunlevy, Leah, More Than a Third of Tech Industry Employees Have Experienced or Witnessed Sexism, A New Survey Finds, Pacific Standard, April 25, 2019 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 781 | | 11/17/2015 | Absolute Software Corporation Notice of Annual General & Special Meeting and Information Circular | | | | |
| 782 | | | Rona E. Wexler, How to Determine a Diligent Job Search, The Matrimonial Strategist, American Legal Media, August 2015 | | | | |
| 783 | | | Rona E. Wexler, For Issues of Occupational Capacity and Imputed Income, Bring in the Employability (or Vocational) Expert, New York State Bar Association Family Law Quarterly, Spring 2009 | | | | |
| 784 | | | Rona E. Wexler, Reentering the Workforce after Divorce, New York Family Law, American Legal Media, August 2008 | | | | |
| 785 | | | Rona E. Wexler & Brett Kimmel, Vocational Experts Help Decide Parties' Ability to Work, New York Law Journal, February 14, 2008 | | | | |
| 786 | | 04/27/2022 | Affirmation of Mary Van Brunt-Piehler (Dkt. 277-5) | | | | |
| 787 | | | Combined Performance Charts | | | | |
| 788 | | 8/12/14 | Email correspondence between Mary Piehler and Leigh Ramsden P000225 – P000224 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 789 | 23 | 8/8/2014 | Letter from M. Piehler Re: I Very Respectfully Disagree with the Rating I Have Been Assigned in My FY14 Annual Review<br><br>P000178 – P000179 | | | | |
| 790 | 46 | 6/26/2015 | Email communication with attachment from David Fallon to Yvonne Wu<br><br>DEFS06021-DEFS06028 | | | | |
| 791 | | 10/14/2011 | Bao Tran Performance Review for Review Period July 1, 2010 – June 30, 2011<br><br>DEFS10513 – DEFS10521 | | | | |
| 792 | | 09/27/2012 | Peter Frankl Performance Review for Review Period July 1, 2011 – June 30, 2012<br><br>DEFS10235-DEFS10240 | | | | |
| 793 | | 10/1/2013 | Todd Awtry Performance Review by Thomas Kenny<br>DEFS08619 – DEFS08624 | | | | |
| 794 | | 2/2/2014 | Todd Awtry Performance Review by Thomas Kenny<br>DEFS08634 – DEFS08641 | | | | |
| 795 | | 8/7/2014 | Todd Awtry Performance Review by Thomas Kenny<br>DEFS08626 – DEFS08633 | | | | |
| 796 | | 11/13/2018 | Absolute Software Corporation Information Circular as of November 13, 2018 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 797 | | 11/12/2019 | Absolute Software Corporation Notice of Annual General Meeting and Management Information Circular | | | | |
| 798 | | 11/15/2021 | Absolute Software Corporation Notice of Annual General Meeting & Management Information Circular | | | | |
| 799 | | | [DRAFT] email communication from Mary Piehler to Todd Awtry, Daniel Berardo, Caroline Nelson, Leigh Ramsden, Michael Kenny<br><br>DEFS02735 – DEFS02738 | | | | |
| 1600 | | | Compilation Exhibit re Mary Piehler Commission Statements, Q12013-Q42015<br><br>DEFS07924; DEFS07922 – DEFS07923; DEFS07942; DEFS07940 – DEFS07941; DEFS07960; DEFS07958 – DEFS07959; DEFS07978; DEFS07976 – DEFS07977; DEFS07996; DEFS07994 – DEFS07995; DEFS08014; DEFS08012 – DEFS08013; DEFS08028 – DEFS08029; DEFS08027; DEFS08050; DEFS08048 – DEFS08049; DEFS08065 – DEFS08067; DEFS08088; DEFS08086 – DEFS08087; DEFS08100 – DEFS08101; DEFS08099; DEFS08122; DEFS08120 – DEFS08121 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 1601 | | | Compilation Exhibit re Art Robinson Commission Statements, Q12013-Q42015<br><br>DEFS07918; DEFS07916 – DEFS07917; DEFS07936; DEFS07934 – DEFS07935; DEFS07954; DEFS07952 – DEFS07953; DEFS07972; DEFS07970 – DEFS07971; DEFS07990; DEFS07988 – DEFS07989; DEFS08008; DEFS08006 – DEFS08007; DEFS08034 – DEFS08035; DEFS08033; DEFS08044; DEFS08042 – DEFS08043; DEFS08071 – DEFS08073; DEFS08082; DEFS08080 – DEFS08081; DEFS08106 – DEFS08107; DEFS08105; DEFS08116; DEFS08114 – DEFS08115 | | | | |
| 1602 | | | Compilation Exhibit re Amy Rathbun Commission Statements, Q12013-Q42015<br><br>DEFS07915; DEFS07913 – DEFS07914; DEFS07933; DEFS07931 – DEFS07932; DEFS07951; DEFS07949 – DEFS07950; DEFS07969; DEFS07967 – DEFS07968; DEFS07987; DEFS07985 – DEFS07986; DEFS08005; DEFS08003 – DEFS08004; DEFS08031 – DEFS08032; DEFS08030; DEFS08041; DEFS08039 – DEFS08040; DEFS08068 – DEFS08070; DEFS08079; DEFS08077 – DEFS08078; DEFS08103 – DEFS08104; DEFS08102; DEFS08113; DEFS08111 – DEFS08112 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 1603 | | | Compilation Exhibit re David Armstrong Commission Statements, Q12013-Q42015<br><br>DEFS07921; DEFS07919 – DEFS07920; DEFS07939; DEFS07937 – DEFS07938; DEFS07957; DEFS07955 – DEFS07956; DEFS07975; DEFS07973 – DEFS07974; DEFS07993; DEFS07991 – DEFS07992; DEFS08011; DEFS08009 – DEFS08010; DEFS08022 – DEFS08023; DEFS08021; DEFS08047; DEFS08045 – DEFS08046; DEFS08059 – DEFS08061; DEFS08085; DEFS08083 – DEFS08084; DEFS08095 | | | | |
| 1604 | | | Compilation Exhibit re Warren Young Commission Statements, Q12013-Q42015<br><br>DEFS07930; DEFS07928 – DEFS07929; DEFS07948; DEFS07946 – DEFS07947; DEFS07966; DEFS07964 – DEFS07965; DEFS07984; DEFS07982 – DEFS07983; DEFS08002; DEFS08000 – DEFS08001; DEFS08020; DEFS08018 – DEFS08019; DEFS08037 – DEFS08038; DEFS08036; DEFS08058; DEFS08056 – DEFS08057; DEFS08074-DEFS08076; DEFS08094; DEFS08092 – DEFS08093; DEFS09939; DEFS08109 – DEFS08110; DEFS08108; DEFS08134; DEFS08132 – DEFS08133 | | | | |

| Exhibit No. | Depo. Exhibit No. | Date | Exhibit Description | Marked for Identification | Admitted Into Evidence | Remarks | Witness |
|---|---|---|---|---|---|---|---|
| 1605 | | 01/29/2015 | Email communications between T. Awtry and M. Piehler re Internal Posting/Referrals Needed – 5 Health Care Field Acquisition Reps Needed DEFS02708 – DEFS02727 | | | | |
| 1606 | | | Robinson Feb 2015 RSU Grant DEFS00020 | | | | |

     **PLEASE TAKE NOTICE** that Defendants reserve the right to supplement this Trial Exhibit List as necessary and as required, up to the date of trial.

Dated:  February 27, 2023                DORSEY & WHITNEY LLP

                                 By: *_/s/ Laura M. Lestrade_*
                                     Laura M. Lestrade
                                     Mark S. Sullivan
                                     Krista E. Bolles
                                     Joshua R. Kornfield

                                 Attorneys for Defendants
                                 51 West 52nd Street
                                 New York, New York 10019-6119
                                 Telephone:  (212) 415-9200